# DECLARATION OF G. BRADLEY WEINSHEIMER

## ATTACHMENT 2

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00007085A | CD-US-00007089A | pdf | Redacted | Deliberative Process | Attachment | 11/29/2017 | Nance, Tennille (JMD) | | | Internal DOJ strategic goals for proposed 2018-2022, partially addressing securing the borders and enhancing immigration enforcement and adjudication; also addresses areas of cybercrime, violent crime, and violent crime and drugs, unrelated to immigration. |
| CD-US-00007118A | CD-US-00007126A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda, background, and talking poitns for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00007128A | CD-US-00007136A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda, background,and talking poitns for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00007148A | CD-US-00007148A | docx | Redacted | Deliberative Process | Attachment | 5/6/2018 | Hamilton, Gene (OAG) | | | Draft agenda, background,and talking poitns for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00007162A | CD-US-00007169A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda, background,and talking poitns for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00007229A | CD-US-00007229A | MSG | Redacted | Deliberative Process | E-Mail | 5/25/2018 | Hamilton, Gene (OAG) | Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Cutrona, Danielle (OAG) <dcutrona@jmd.usdoj.gov> | | Email forwarding draft Report on Securing the Southern Border seeking DOJ comments in response to request for clearance of the report with substantive dicussion of draft report |
| CD-US-00007230A | CD-US-00007248A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the AG and for planned submission to the White House. |
| CD-US-00007378A | CD-US-00007382A | pdf | Redacted | Deliberative Process | Attachment | 11/29/2017 | Nance, Tennille (JMD) | | | Internal DOJ strategic goals for proposed 2018-2022, partially addressing securing the borders and enhancing immigration enforcement and adjudication; also addresses areas of cybercrime, violent crime, and violent crime and drugs, unrelated to immigration. |
| CD-US-00007515A | CD-US-00007517A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Terwilliger, Zachary (ODAG) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00007518A | CD-US-00007520A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Terwilliger, Zachary \(ODAG\) <zterwilliger@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00007521A | CD-US-00007523A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Terwilliger, Zachary \(ODAG\) <zterwilliger@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00007616A | CD-US-00007618A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Terwilliger, Zachary (ODAG) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Murphy, Marcia \(ODAG\) <mmurphy@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00007619A | CD-US-00007622A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Murphy, Marcia \(ODAG\) <mmurphy@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Terwilliger, Zachary \(ODAG\) <zterwilliger@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00007623A | CD-US-00007625A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Murphy, Marcia (ODAG) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Terwilliger, Zachary \(ODAG\) <zterwilliger@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00007664A | CD-US-00007666A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | S.D. CA USAO; Dave Wetmore, ODAG; Gene Hamilton, OAG | | Memorandum from USAO, S.D.Ca. to OAG/ODAG regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00007669A | CD-US-00007683A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Dave Wetmore, ODAG; Gene Hamilton, OAG | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the AG and for planned submission to the White House |
| CD-US-00007706A | CD-US-00007721A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House |
| CD-US-00007727A | CD-US-00007742A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House |
| CD-US-00007749A | CD-US-00007766A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00007804A | CD-US-00007819A | docx | Redacted | Deliberative Process | Attachment | 5/11/2018 | Abbott, Christian | Laurence Rothenberg, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | | Draft of Report on Ending "Catch & Release" for consideration by the AG and for planned submission to the White House; |
| CD-US-00007824A | CD-US-00007828A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Rohr, Karl | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | | Draft of sections of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House |
| CD-US-00007829A | CD-US-00007861A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | Laurence Rothenberg, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | | Draft of Report on Ending "Catch & Release" for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00007869A | CD-US-00007870A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007871A | CD-US-00007872A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00007876A | CD-US-00007877A | EML | Redacted | Deliberative Process | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion on selective prosecution. |
| CD-US-00007881A | CD-US-00007881A | EML | Redacted | Deliberative Process | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Terwilliger, Zachary \(ODAG\) <zterwilliger@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov> | | Email communicating/summarizing email from USAEO with legal analysis of and prosecution status under Zero Tolerance Policy |
| CD-US-00007882A | CD-US-00007883A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Tsethlikai, Serra (USAEO) | Wetmore, David H. \(ODAG\) \(JMD\) <David.H.Wetmore@usdoj.gov>, Lan, Iris \(ODAG\) \(JMD\) <iris.lan3@usdoj.gov>, Hamilton, Gene \(OAG\) \(JMD\) <Gene.Hamilton@usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007884A | CD-US-00007885A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Tsethlikai, Serra (USAEO) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007886A | CD-US-00007888A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007889A | CD-US-00007891A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Hamilton, Gene (OAG) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007892A | CD-US-00007894A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Villegas, Dan \(USAEO\) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00007897A | CD-US-00007899A | docx | Redacted | Deliberative Process | Attachment | 5/14/2018 | Minear, Matthew | Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; various others | | Attorney review of catch and release report, comments, proposed revisions done line by line with legal analysis; additional comments include policy analysis |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00007900A | CD-US-00007924A | docx | Redacted | Deliberative Process | Attachment | 5/14/2018 | Abbott, Christian | Karl Rohr, DHS; Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; various other | | Draft of Report on Ending "Catch & Release" for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00007958A | CD-US-00007958A | EML | Redacted | Deliberative Process | E-Mail | 5/23/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00007959A | CD-US-00008028A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00008041A | CD-US-00008042A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008046A | CD-US-00008047A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008048A | CD-US-00008049A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008050A | CD-US-00008051A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008052A | CD-US-00008053A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>;Karl Rohr; Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; various others | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008054A | CD-US-00008055A | EML | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Rothenberg, Laurence E (OLP) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>;Karl Rohr; Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; various others | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008057A | CD-US-00008126A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00008129A | CD-US-00008198A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ | | New draft of Report on Ending "Catch and Release" for comments by OIL and for planned submission to the White House, with comments |
| CD-US-00008201A | CD-US-00008270A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG | | Draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00008271A | CD-US-00008272A | EML | Redacted | Deliberative Process | E-Mail | 5/30/2018 | McHenry, James (EOIR) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008273A | CD-US-00008342A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00008343A | CD-US-00008344A | EML | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008345A | CD-US-00008346A | EML | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008347A | CD-US-00008348A | EML | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, McHenry, James \(EOIR\) <James.McHenry@EOIR.USDOJ.GOV>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00008350A | CD-US-00008421A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, CIV | | New draft of Report on Ending "Catch and Release" for comments by OIL and for planned submission to the White House, with comments |
| CD-US-00008423A | CD-US-00008494A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staf | | New draft of Report on Ending "Catch and Release" for comments by OIL and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00008496A | CD-US-00008497A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | | Email discussing OIL comments to new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00008498A | CD-US-00008573A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Laurence Rothenberg, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | | New draft of Report on Ending "Catch and Release" for comments by Office of Immigration Litigation for planned submission to the White House, with comments |
| CD-US-00008574A | CD-US-00008574A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008575A | CD-US-00008575A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008576A | CD-US-00008576A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Lan, Iris (ODAG) | Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008577A | CD-US-00008577A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene \(OAG\) \(JMD\) <Gene.Hamilton@usdoj.gov>, Lan, Iris \(ODAG\) \(JMD\) <Iris.Lan3@usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Wetmore, David H. \(ODAG\) \(JMD\) <David.H.Wetmore@usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008578A | CD-US-00008578A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov>, Wong, Norman \(USAEO\) <Norman.Wong@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008579A | CD-US-00008579A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wong, Norman (USAEO) | Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00008580A | CD-US-00008580A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wetmore, David H. (ODAG) | Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008581A | CD-US-00008581A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Lan, Iris (ODAG) | Wong, Norman \(USEOA\) <Norman.Wong@usdoj.gov>, Tsethlikai, Serra \(USEOA\) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Crowell, James \(USEOA\) <James.Crowell@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008582A | CD-US-00008582A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Lan, Iris (ODAG) | Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008583A | CD-US-00008583A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Crowell, James \(USEOA\) <James.Crowell@usdoj.gov>, Wong, Norman \(USEOA\) <Norman.Wong@usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008584A | CD-US-00008584A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene \(OAG\) \(JMD\) <Gene.Hamilton@usdoj.gov>, Lan, Iris \(ODAG\) \(JMD\) <iris.Lan3@usdoj.gov>, Crowell, James \(USEOA\) <James.Crowell@usdoj.gov>, Wong, Norman \(USEOA\) <Norman.Wong@usdoj.gov>, Wetmore, David H. \(ODAG\) \(JMD\) <David.H.Wetmore@usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008585A | CD-US-00008586A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wetmore, David H. (ODAG) | Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00008605A | CD-US-00008607A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/1/2018 | Stewart, Scott G. (CIV) | Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Iris Lan, ODAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email discussion among DOJ senior officials about an inquiry from District Judge Leslie Bowman about family separations under the Zero Tolerance Policy, and coordination of responses about her inquiry. Legal discussion and analysis of impact on current and anticipated litigation. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00008628A | CD-US-00008629A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/3/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E \(OLP\) <lrothenberg@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark \(OLP\) <mchampoux@jmd.usdoj.gov> | Laurence Rothenberg, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | Email discussing OIL comments to new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House |
| CD-US-00008630A | CD-US-00008706A | docx | Redacted | Deliberative Process | Attachment | 6/3/2018 | Abbott, Christian | | Laurence Rothenberg, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | New draft of Report on Ending "Catch and Release" for comments by Office of Immigration Litigation for planned submission to the White House, with comments |
| CD-US-00008778A | CD-US-00008794A | docx | Redacted | Deliberative Process | Attachment | 6/13/2018 | | Laurence Rothberg OLP, Karl Rohr DHS Office of Policy | | Internal review of draft report on Resources and Authorities Required to End Catch and Release for editing, comment and review |
| CD-US-00008795A | CD-US-00008813A | docx | Redacted | Deliberative Process | Attachment | 6/13/2018 | | Laurence Rothberg OLP, Karl Rohr DHS Office of Policy | | Internal review of draft report on Resources and Authorities Required to End Catch and Release for editing, comment and review |
| CD-US-00008847A | CD-US-00008848A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00008849A | CD-US-00008850A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00008883A | CD-US-00008884A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00008893A | CD-US-00008894A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00008957A | CD-US-00008958A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00008959A | CD-US-00008960A | EML | Redacted | Deliberative Process | E-Mail | 6/15/2018 | Lan, Iris (ODAG) | Anderson, John \(USANM\) <John.Anderson@usdoj.gov>, Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Woo, Raymond \(USAAZ\) <Raymond.Woo@usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009078A | CD-US-00009079A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <hamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009083A | CD-US-00009084A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009085A | CD-US-00009086A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009087A | CD-US-00009089A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009090A | CD-US-00009092A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009093A | CD-US-00009095A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009098A | CD-US-00009101A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Iris Lan, ODAG; Serra Tsethlikai, EOUSA; John Bash, USATXW; John Anderson, USANM; Gene Hamilton, OAG; Dave Wetmore, ODAG; Edward O'Callaghan, ODAG; others | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00009102A | CD-US-00009106A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Iris Lan, ODAG; Serra Tsethlikai, EOUSA; John Bash, USATXW; John Anderson, USANM; Gene Hamilton, OAG; Dave Wetmore, ODAG; Edward O'Callaghan, ODAG; others | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009115A | CD-US-00009115A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email seeking thoughts and recommendations on proposed Executive Order 13841 from OAG/ODAG/DOJ CIV and others for ultimate recommendations to the White House |
| CD-US-00009118A | CD-US-00009118A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009119A | CD-US-00009119A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009120A | CD-US-00009121A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Flores, Sarah Isgur \(OPA\) <sflores@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009122A | CD-US-00009122A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009123A | CD-US-00009124A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009125A | CD-US-00009126A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009127A | CD-US-00009128A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009129A | CD-US-00009130A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Flentje, August (CIV\) <AFlentje@CIV.USDOJ.GOV>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email seeking thoughts and recommendations on ending family separation from OAG/ODAG/DOJ CIV and others for ultimate recommendations to the White House on a proposed Executive Order; discussion of same among senior officials |
| CD-US-00009131A | CD-US-00009133A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009134A | CD-US-00009136A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdorney.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009137A | CD-US-00009137A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Fabian, Sarah B (CIV) <sfabian@CIV.USDOJ.GOV> | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Stewart, Scott G. \(CIV\) <sstewart@CIV.USDOJ.GOV> | August Flentje, CIV DOJ; Sarah Fabian, OIL DOJ; Dave Wetmore, ODAG | Email forwarding draft EO that ends family separation, seeking legal analysis from OIL staff |
| CD-US-00009138A | CD-US-00009139A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | August Flentje, CIV DOJ; Sarah Fabian, OIL DOJ; Dave Wetmore, ODAG | Draft EO of Affording Congress an Opportunity to Address Family Separation, with comment in margin from government staff; markup reflecting legal analysis |
| CD-US-00009140A | CD-US-00009142A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009143A | CD-US-00009145A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Wetmore, David H. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009180A | CD-US-00009182A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov> | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov>, Hardy, Liam P. \(OLC\) <lphardy@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov> | Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009183A | CD-US-00009184A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Draft Executive Order 13841, with legal analysis and comments for White House |
| CD-US-00009185A | CD-US-00009185A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Fabian, Sarah B \(CIV\) <sfabian@CIV.USDOJ.GOV>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Stewart, Scott G. \(CIV\) <sstewart@CIV.USDOJ.GOV> | August Flentje, CIV DOJ; Sarah Fabian, OIL DOJ; Dave Wetmore, ODAG | Email forwarding draft EO of Affording Congress an Opportunity to Address Family Separation, seeking legal analysis from OIL staff, with OIL staff comments as part of work product |
| CD-US-00009186A | CD-US-00009187A | DOCX | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | August Flentje, CIV DOJ; Sarah Fabian, OIL DOJ; Dave Wetmore, ODAG | Draft EO of Affording Congress an Opportunity to Address Family Separation, with comment in margin from senior DOJ officials; markup reflecting legal analysis |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009188A | CD-US-00009190A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; August Flentje, DOJ; Sarah Fabian, OIL; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009191A | CD-US-00009193A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, | Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009194A | CD-US-00009197A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009198A | CD-US-00009201A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009202A | CD-US-00009205A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov> | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Matt Whitaker, OAG; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009206A | CD-US-00009208A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Draft version of Executive Order 13841, with comments and legal analysis in margin by OLC |
| CD-US-00009209A | CD-US-00009209A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009210A | CD-US-00009210A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009211A | CD-US-00009211A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009212A | CD-US-00009212A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Wetmore, David H. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009213A | CD-US-00009213A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009214A | CD-US-00009215A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Wetmore, David H. (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009220A | CD-US-00009223A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Steven Engel, OLC; Gene Hamilton, OAG; Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009224A | CD-US-00009227A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009228A | CD-US-00009231A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Bolitho, Zachary (ODAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009232A | CD-US-00009235A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov> | Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009236A | CD-US-00009240A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Bolitho, Zachary (ODAG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009241A | CD-US-00009245A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Percival, James (OASG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009246A | CD-US-00009250A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009251A | CD-US-00009253A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Draft EO of Affording Congress an Opportunity to Address Family Separation, with comment in margin from senior DOJ officials; markup reflecting legal analysis |
| CD-US-00009254A | CD-US-00009258A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov> | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, ODAG; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009259A | CD-US-00009260A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Draft Executive Order 13841, with legal analysis and comments for White House |
| CD-US-00009261A | CD-US-00009265A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009266A | CD-US-00009271A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009272A | CD-US-00009277A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov> | O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Flores, Sarah Isgur \(OPA\) <siflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009282A | CD-US-00009287A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flentje, August \(CIV\) <AFlentje@CIV.USDOJ.GOV>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Matt Whitaker, OAG; Dave Wetmore, ODAG; August Flentje, CIV DOJ; Sarah Fabian, DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-0009290A | CD-US-0009295A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Whitaker, Henry C. \(OLC\) <hcwhitaker@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Flores, Sarah Isgur \(OPA\) <sisflores@jmd.usdoj.gov>, Schools, Scott \(ODAG\) <sschools@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Panuccio, Jesse \(OASG\) <jpanuccio@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov>, Percival, James \(OASG\) <jpercival@jmd.usdoj.gov>, Gannon, Curtis E. \(OLC\) <cegannon@jmd.usdoj.gov>, Harris, Sarah \(OLC\) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, OLC; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00009305A | CD-US-00009306A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00009307A | CD-US-00009308A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00009315A | CD-US-00009315A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/21/2018 | O'Callaghan, Edward C. (ODAG) | Wetmore, David H. \(ODAG\) <dhwetmore@jmd.usdoj.gov> | Iris Lan, ODAG: Gene Hamilton, ODAG; Edward O'Callaghan, ODAG; others | Email discussion of procedure contemplated by CBP for maintaining family unit in prosecution process post EO 13841 |
| CD-US-00009475A | CD-US-00009489A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00009494A | CD-US-00009509A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | Mark Champoux, OLP DOJ; David Wetmore, ODAG; Gene Hamilton, OAG; others | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00009515A | CD-US-00009519A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Rohr, Karl | Laurence Rothenberg, OLP; James McHenry, EOIR; Mark Champoux, OLP; Dave Wetmore, ODAG; Gene Hamilton, OAG | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the AG and for planned submission to the White House; contains comments s in margins |
| CD-US-00009520A | CD-US-00009552A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | Laurence Rothenberg, OLP; James McHenry, EOIR; Mark Champoux, OLP; Dave Wetmore, ODAG; Gene Hamilton, OAG | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009553A | CD-US-00009554A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00009557A | CD-US-00009572A | docx | Redacted | Deliberative Process | Attachment | 5/11/2018 | Abbott, Christian | Laurence Rothenberg, OLP; Dave Wetmore, ODAG; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG | | Draft of Report on Ending "Catch & Release" for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-00009579A | CD-US-00009581A | docx | Redacted | Deliberative Process | Attachment | 5/14/2018 | Minear, Matthew | Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; various others | | Attorney review of catch and release report, comments, proposed revisions done line by line with legal analysis; additional comments include policy analysis |
| CD-US-00009582A | CD-US-00009606A | docx | Redacted | Deliberative Process | Attachment | 5/14/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; others | | Draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00009607A | CD-US-00009607A | MSG | Redacted | Deliberative Process | E-Mail | 5/17/2018 | Rothenberg, Laurence E (OLP) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00009608A | CD-US-00009646A | docx | Redacted | Deliberative Process | Attachment | 5/17/2018 | Abbott, Christian | Karl Rohr, DHS; Kaitlin Stoddard, DHS; Mark Champoux, OLP; Gene Hamilton, OAG; Dave Wetmore, ODAG; other agency counsel/personn | | Draft of Report on Ending "Catch & Release" for consideration by the AG and for planned submission to the White House; contains comments in margins, |
| CD-US-00009651A | CD-US-00009651A | MSG | Redacted | Deliberative Process | E-Mail | 5/23/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00009652A | CD-US-00009721A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00009728A | CD-US-00009729A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00009738A | CD-US-00009739A | MSG | Redacted | Deliberative Process | E-Mail | 5/30/2018 | McHenry, James (EOIR) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with email comments on proposed changes |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00009740A | CD-US-00009810A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00009811A | CD-US-00009813A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00009814A | CD-US-00009815A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Wetmore, David H. (ODAG) | Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00009818A | CD-US-00009887A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | | New draft of Report on Ending "Catch and Release" for consideration by DOJ with comments |
| CD-US-00009890A | CD-US-00009959A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | Draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00009960A | CD-US-00009961A | MSG | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00009965A | CD-US-00009966A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ | Email discussing OIL comments to new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House |
| CD-US-00009967A | CD-US-00010043A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staf | | New draft of Report on Ending "Catch and Release" for consideration by DOJ  with comments |
| CD-US-00010045A | CD-US-00010116A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | | New draft of Report on Ending "Catch and Release" for consideration by DOJ  with comments |
| CD-US-00010118A | CD-US-00010189A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | | New draft of Report on Ending "Catch and Release" for consideration by DOJ  with comments |
| CD-US-00010190A | CD-US-00010190A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010203A | CD-US-00010203A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00010204A | CD-US-00010205A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/3/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ | Email quoting OIL comments to new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House |
| CD-US-00010206A | CD-US-00010283A | docx | Redacted | Deliberative Process | Attachment | 6/3/2018 | Abbott, Christian | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ; OIL Staff | | New draft of Report on Ending "Catch and Release" for consideration by DOJ with comments |
| CD-US-00010285A | CD-US-00010301A | docx | Redacted | Deliberative Process | Attachment | 6/13/2018 | | Gene Hamilton, OAG; Dave Wetmore, ODAG | | Draft of Report on Ending "Catch & Release" for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00010302A | CD-US-00010320A | docx | Redacted | Deliberative Process | Attachment | 6/13/2018 | | Gene Hamilton, OAG; Dave Wetmore, ODAG | | Draft Report on Resources and Authorities for Ending "Catch and Release" at the Border, containing  comments |
| CD-US-00010344A | CD-US-00010345A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00010346A | CD-US-00010347A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00010381A | CD-US-00010382A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00010390A | CD-US-00010391A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG; Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00010440A | CD-US-00010441A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues arising from Zero Tolerance and the Executive Order. Legal analysis and discussion regarding selective prosecution |
| CD-US-00010456A | CD-US-00010458A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | S.D. Ca. USAO; Dave Wetmore, ODAG; Gene Hamilton, OAG | | Memorandum from USAO, S.D.Ca. to OAG/ODAG regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010462A | CD-US-00010462A | MSG | Redacted | Deliberative Process | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov> | | Email communicating/summarizing email from USAEO with legal analysis of and prosecution status under Zero Tolerance Policy |
| CD-US-00010488A | CD-US-00010490A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Wetmore, David H. (ODAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flentje, August (CIV) <AFlentje@CIV.USDOJ.GOV>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>; Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010525A | CD-US-00010529A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | O'Callaghan, Edward C. (ODAG) | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flentje, August (CIV) <AFlentje@CIV.USDOJ.GOV>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>; Schools, Scott (ODAG) <sschools@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, ODAG; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010530A | CD-US-00010530A | png | Redacted | Deliberative Process | Attachment | 6/20/2018 | | Edward O'Callaghan, ODAG; Steven Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; Sarah Isgur Flores, OPA; Iris Lan, ODAG; August Flentje, CIV; Sarah Fabian, OIL | | Attached screenshot of proposed edit; Internal DOJ discussion of early draft outline of proposed Executive Order 13841, ending family separation; discussion of impact of existing legal precedent on EO, with legal analysis by OIL and DOJ Civil Division staff |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010535A | CD-US-0010540A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>; Schools, Scott (ODAG) <sschools@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mnwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010541A | CD-US-00010541A | png | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Gene Hamilton, OAG; Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | Communications within DOJ, including OIL, regarding edits and revisions to draft June Executive Order, including discussions of legal issues and presentation of legal analysis regarding substance of the draft EO; screenshot of edits suggested by E. O'Callaghan |
| CD-US-00010542A | CD-US-00010547A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flentje, August (CIV) <AFlentje@CIV.USDOJ.GOV>; Schools, Scott (ODAG) <sschools@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mnwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Gene Hamilton, OAG; Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010548A | CD-US-00010548A | png | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Gene Hamilton, OAG; Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | Communications within DOJ, including OIL, regarding edits and revisions to draft June Executive Order, including discussions of legal issues and presentation of legal analysis regarding substance of the draft EO; screenshot of additional edits suggested by E. O'Callaghan |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010549A | CD-US-00010552A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flentje, August (CIV) | Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>, Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <jpercival@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Gene Hamilton, OAG; Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010553A | CD-US-00010556A | pdf | Redacted | Attorney Client Privilege; Work Product | Attachment | 7/8/2015 | Zients, David | | August Flentje, DOJ; Edward O'Callaghan, ODAG | Caselaw attached to email from August Flentje in email discussion about legal scope and impact of EO 13841, being considered in draft by DOJ for clearance |
| CD-US-00010557A | CD-US-00010557A | png | Redacted | Deliberative Process | Attachment | 6/20/2018 | | Gene Hamilton, OAG; Dave Wetmore, ODAG; August Flentje, DOJ CIV; Sarah Fabian, OIL; Sarah Isgur Flores, OPA DOJ; others | | Communications within DOJ, including OIL, regarding edits and revisions to draft June Executive Order, including discussions of legal issues and presentation of legal analysis regarding substance of the draft EO; attachments to email from E. O'Callaghan with legal analysis and edits to draft EO |
| CD-US-00010558A | CD-US-00010561A | rtf | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/20/2018 | | | August Flentje, DOJ CIV; Edward O'Callaghan, ODAG | Caselaw forwarded by August Flentje as part of internal DOJ discussion about the legal scope and impact of EO 13841 |
| CD-US-00010562A | CD-US-00010562A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Wetmore, David H. (ODAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Whitaker, Henry C. (OLC) <hcwhitaker@jmd.usdoj.gov>; Flentje, August (CIV) <AFlentje@CIV.USDOJ.GOV>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | Edward O'Callaghan, ODAG; Dave Wetmore, ODAG; Matthew Whitaker, OAG; others | Email discussion of draft Executive Order 13841 concept among DOJ senior officials and litigation counsel; discussion includes exchange of proposed draft language for inclusion; legal analysis and opinion from OIL attorney regarding aspects of draft Executive Order 13841, including discussion of legal aspects of custody of minor children, and discussion of the legal analysis by DOJ senior officials |
| CD-US-00010581A | CD-US-00010583A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010675A | CD-US-00010677A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Terwilliger, Zachary (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00010678A | CD-US-00010680A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00010681A | CD-US-00010684A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 2/27/2018 | Wetmore, David H. (ODAG) | Murphy, Marcia (ODAG) <mmurphy@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov> | David Wetmore, ODAG; Zach Terwilliger, ODAG; Zach Bolitho, ODAG; Gene Hamilton, OAG | Internal DOJ emails discussing various issues for upcoming immigration meeting, including status of various immigration related litigation. |
| CD-US-00010696A | CD-US-00010697A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Rothenberg, Laurence E (OLP) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00010699A | CD-US-00010768A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | Laurence Rothenberg, OLP DOJ; Gene Hamilton, OAG; Dave Wetmore, ODAG; James McHenry, EOIR; Mark Champoux, OLP DOJ | | New draft of Report on Ending "Catch and Release" for comments by Office of Immigration Litigation for planned submission to the White House, with comments |
| CD-US-00010769A | CD-US-00010770A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wetmore, David H. (ODAG) | Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00010771A | CD-US-00010771A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wetmore, David H. (ODAG) | Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00010772A | CD-US-00010773A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00010774A | CD-US-00010775A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Wetmore, David H. (ODAG) | Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00010828A | CD-US-00010832A | pdf | Redacted | Deliberative Process; Law Enforcement Privilege | Edoc | 5/4/2018 | | Kevin McAleenan (USCIS), Francis Cissna (USCIS), Thomas Homan (ICE) | | Memo discussing strategies for implementing zero tolerance policy with DHS Secretary |
| CD-US-00010863A | CD-US-00010883A | docx | Redacted | Deliberative Process | Edoc | 5/23/2018 | Abbott, Christian | Gene Hamilton,OAG | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments and legal analysis in margins |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00010884A | CD-US-00010902A | docx | Redacted | Deliberative Process | Edoc | 5/24/2018 | Abbott, Christian | Gene Hamilton, OAG; Matt Whitaker, OAG; Danielle Cutrona, OAG | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00010903A | CD-US-00010904A | docx | Redacted | Deliberative Process | Edoc | 5/7/2018 | Hamilton, Gene (OAG) | Gene Hamilton (OAG) | | Internal Document discussing implementation of zero tolerance policy |
| CD-US-00010905A | CD-US-00010905A | docx | Redacted | Deliberative Process | Edoc | 5/6/2018 | Hamilton, Gene (OAG) | Danielle Cutrona, OAG; Gene Hamilton, OAG; | | Draft Attorney General talking points regarding prosecutions and adjudications in immigration context, including ending "catch and release." |
| CD-US-00010933A | CD-US-00011010A | docx | Redacted | Deliberative Process | Edoc | 6/3/2018 | Abbott, Christian | | | Draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00011011A | CD-US-00011087A | docx | Redacted | Deliberative Process | Edoc | 5/30/2018 | Abbott, Christian | | | Draft of Report on Ending "Catch and Release" for consideration by the AG and for planned submission to the White House, with comments |
| CD-US-00011092A | CD-US-00011094A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Edoc | 5/24/2018 | Lan, Iris (ODAG) | Rod Rosenstein, DAG; Dave Wetmore, ODAG; Gene Hamilton, OAG; others | | Draft agenda for Principals Working Group on Border Crossings, including legal analysis provided by DOJ |
| CD-US-00011095A | CD-US-00011097A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Edoc | 5/24/2018 | Lan, Iris (ODAG) | Rod Rosenstein, DAG; Dave Wetmore, ODAG; Gene Hamilton, OAG; others | | DOJ draft memo Principals Working Group on Border Crossings |
| CD-US-00011106A | CD-US-00011113A | docx | Redacted | Deliberative Process | Edoc | 5/29/2018 | Lan, Iris (ODAG) | | | Agenda for weekly interagency immigration meeting listing items for update reports |
| CD-US-00011114A | CD-US-00011114A | docx | Redacted | Deliberative Process | Edoc | 6/23/2018 | Shah, Dimple | | | DOJ draft memo on legislative proposals to address family reunification |
| CD-US-00011115A | CD-US-00011116A | docx | Redacted | Deliberative Process | Edoc | 6/24/2018 | Shah, Dimple | | | DOJ draft memorandum on legislative proposals to address family reunification |
| CD-US-00011117A | CD-US-00011118A | docx | Redacted | Deliberative Process | Edoc | 6/24/2018 | Shah, Dimple | | | DOJ draft memo discussing legal and legislative implementation of family reunification |
| CD-US-00011128A | CD-US-00011148A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Edoc | 5/9/2018 | Abbott, Christian | | Gene Hamilton, OAG | DOJ official's notes regarding meeting with DHS Secretary on family separation policy |
| CD-US-00011149A | CD-US-00011150A | docx | Redacted | Deliberative Process | Edoc | 6/23/2018 | Davis, May M. EOP/WHO | | | Draft summary of conclusions of Border Security meeting (White House) and identification of follow-up items for various agencies on implementation of EO 13841 and the reunification of family units. |
| CD-US-00011151A | CD-US-00011158A | docx | Redacted | Deliberative Process | Edoc | 5/3/2018 | Hamilton, Gene (OAG) | | | DOJ senior officials' draft background and talking points for principals discussion on immigration with White House |
| CD-US-00011159A | CD-US-00011166A | docx | Redacted | Deliberative Process | Edoc | 5/3/2018 | Hamilton, Gene (OAG) | | | DOJ senior officials' background and talking points for principals discussion on immigration meeting with White House |
| CD-US-00011167A | CD-US-00011175A | docx | Redacted | Deliberative Process | Edoc | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00011178A | CD-US-00011182A | docx | Redacted | Deliberative Process | Edoc | 5/2/2018 | Hamilton, Gene (OAG) | | | DOJ senior officials' talking points for immigration principals discussion with White House |
| CD-US-00011198A | CD-US-00011199A | docx | Redacted | Deliberative Process | Edoc | 6/2/2018 | Tsethlikai, Serra (USAEO) | | | Western District of Texas report to OAG on internal statistics and data on prosecution of immigration cases and prosecution strategies |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00011228A | CD-US-00011233A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 2/7/2018 | ICE-OPLA-ALOIACONO | | Dimple Shah, DHS; John Walk, WH; Chad Readler, DOJ; Gene Hamilton, OAG | Draft memorandum from DHS to DOJ providing DHS's response to DOJ legal analysis of litigation risk associated with a draft MOA between ORR and DHS regarding consultation and information sharing in UAC matters |
| CD-US-00011235A | CD-US-00011240A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 2/7/2018 | ICE-OPLA-ALOIACONO | | Dimple Shah, DHS; John Walk, WH; Chad Readler, DOJ; Gene Hamilton, OAG | Draft memorandum from DHS to DOJ providing DHS's response to DOJ legal analysis of risk associated with a draft MOA between ORR and DHS regarding consultation and information sharing in UAC matters |
| CD-US-00011279A | CD-US-00011280A | EML | Redacted | Deliberative Process | E-Mail | 4/22/2018 | Hamilton, Gene \(OAG\) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011281A | CD-US-00011282A | EML | Redacted | Deliberative Process | E-Mail | 4/22/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Crowell, James \(USAEO\) <James.Crowell@usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011283A | CD-US-00011284A | EML | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov>, Bumatay, Patrick \(OAG\) <pbumatay@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011285A | CD-US-00011286A | EML | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011287A | CD-US-00011288A | EML | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick \(OAG\) <pbumatay@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011289A | CD-US-00011290A | EML | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011291A | CD-US-00011294A | EML | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick \(OAG\) <pbumatay@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011296A | CD-US-00011299A | pdf | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 4/27/2018 | | | Iris Lan, ODAG; Gene Hamilton, OAG | Results of survey of Southwest Border USAOs on efforts to implement the Zero Tolerance Policy, with report of statistics on 1325 and other prosecutions |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00011300A | CD-US-00011303A | EML | Redacted | Deliberative Process | E-Mail | 4/28/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011304A | CD-US-00011307A | EML | Redacted | Deliberative Process | E-Mail | 4/28/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick \(OAG\) <pbumatay@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00011309A | CD-US-00011329A | docx | Redacted | Deliberative Process | Attachment | 5/1/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00011331A | CD-US-00011339A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00011341A | CD-US-00011349A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00011351A | CD-US-00011358A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft background and talking points for White House Principals Discussion on Immigration with focus on zero tolerance policy |
| CD-US-00011360A | CD-US-00011367A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft Background and Talking points for the White House meeting on immigration |
| CD-US-00011384A | CD-US-00011386A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | | | Memorandum from USAO, S.D.Ca. to OAG/ODAG regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00011407A | CD-US-00011409A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | | | Memorandum from USAO, S.D.Ca. to OAG/ODAG regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00011416A | CD-US-00011416A | docx | Redacted | Deliberative Process | Attachment | 5/6/2018 | Hamilton, Gene (OAG) | | | Draft Attorney General talking points regarding prosecutions and adjudications in immigration context, including ending "catch and release." |
| CD-US-00011436A | CD-US-00011437A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Hamilton, Gene (OAG) | | | Draft talking points on Zero Tolerance Policy, with edits and comments from DOJ on legal aspects of prosecutorial initiative and other edits |
| CD-US-00011438A | CD-US-00011438A | EML | Redacted | Deliberative Process | E-Mail | 5/8/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email forwarding and discussing EOUSA summaries of efforts by Southwest Border districts on implementing increased criminal immigration prosecution efforts under the Zero Tolerance Policy for consideration in determining policy direction |
| CD-US-00011439A | CD-US-00011440A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Tsethlikai, Serra (USAEO) | | | Document from USAO in Arizona regarding implementation of zero tolerance policy |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-0001145A | CD-US-0001146A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Tsethlikai, Serra (USAEO) | | | Document from USAO in New Mexico regarding implementation of zero tolerance policy |
| CD-US-0001147A | CD-US-0001148A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Tsethlikai, Serra (USAEO) | | | Document from USAO in SD TX regarding implementation of zero tolerance policy |
| CD-US-0001149A | CD-US-0001150A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Tsethlikai, Serra (USAEO) | | | Document from USAO for WD TX regarding implementation of zero tolerance policy |
| CD-US-0001470A | CD-US-0001489A | docx | Redacted | Deliberative Process | Attachment | 5/9/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-0001493A | CD-US-0001510A | docx | Redacted | Deliberative Process | Attachment | 5/8/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-0001511A | CD-US-0001511A | EML | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying SWB USAOs regarding implementation of zero tolerance policy and processing family units |
| CD-US-0001515A | CD-US-0001535A | docx | Redacted | Deliberative Process | Attachment | 5/9/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-0001536A | CD-US-0001537A | EML | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying SWB USAOs regarding implementation of zero tolerance policy and processing family units |
| CD-US-0001538A | CD-US-0001539A | EML | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying SWB USAOs regarding implementation of zero tolerance policy and processing family units |
| CD-US-0001551A | CD-US-0001583A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | Laurence Rothernberg, OLP; James McHenry, EOIR; Mark Champoux, OLP; Dave Wetmore, ODAG; Gene Hamilton, OAG | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-0001588A | CD-US-0001620A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | Laurence Rothernberg, OLP; James McHenry, EOIR; Mark Champoux, OLP; Dave Wetmore, ODAG; Gene Hamilton, OAG | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-0001632A | CD-US-0001664A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | Gene Hamilton, OAG; Miles Taylor, DHS | | Draft of Report on Securing the Southern Border for consideration by the AG and for planned submission to the White House; contains comments in margins |
| CD-US-0001666A | CD-US-0001667A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00011733A | CD-US-00011733A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Lan, Iris (ODAG) | | | Draft materials for call with White House on immigration issues, including update on DHS asylum abuse mitigation efforts |
| CD-US-00011738A | CD-US-00011757A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00011759A | CD-US-00011779A | docx | Redacted | Deliberative Process | Attachment | 5/23/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments  in margins |
| CD-US-00011781A | CD-US-00011801A | docx | Redacted | Deliberative Process | Attachment | 5/23/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00011805A | CD-US-00011823A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00011824A | CD-US-00011824A | EML | Redacted | Deliberative Process | E-Mail | 5/25/2018 | Hamilton, Gene (OAG) | Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Cutrona, Danielle \(OAG\) <dcutrona@jmd.usdoj.gov> | | Email forwarding draft Report on Securing the Southern Border, containing discussion of specific revisions. |
| CD-US-00011825A | CD-US-00011843A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | Gene Hamilton, OAG; Matt Whitaker, OAG; Danielle Cutrona, OAG | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments  in margins |
| CD-US-00011880A | CD-US-00011880A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Short, Tracy <tracy.short@hq.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011881A | CD-US-00011882A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Short, Tracy <tracy.short@hq.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011883A | CD-US-00011884A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Short, Tracy <tracy.short@hq.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00011885A | CD-US-00011886A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011887A | CD-US-00011888A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Short, Tracy <tracy.short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011889A | CD-US-00011890A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011891A | CD-US-00011892A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011893A | CD-US-00011895A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Short, Tracy <Tracy.Short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Hoffman, Jonathan <Jonathan.Hoffman@hq.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <Katie.Waldman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011896A | CD-US-00011896A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00011897A | CD-US-00011897A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for DAG weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00011898A | CD-US-00011900A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Short, Tracy <tracy.short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Hamilton, Gene \(OAG\) <Gene.Hamilton@usdoj.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00011908A | CD-US-00011910A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/31/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Short, Tracy <tracy.short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00012089A | CD-US-00012091A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/11/2018 | Bash, John (USATXW) <John.Bash@usdoj.gov> | Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov> | Laura Gregory, USATXW; John Bash, USATXW; Gene Hamilton, OAG | Discussion among USAs about Judge Cardone Order regarding affirmance of 1325 bench trial convictions, including legal analysis of the same |
| CD-US-00012133A | CD-US-00012135A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/11/2018 | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov> | Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov> | Laura Gregory, USATXW; John Bash, USATXW; Gene Hamilton, OAG | Discussion among USAs about Judge Cardone Order regarding affirmance of 1325 bench trial convictions, including legal analysis of the same |
| CD-US-00012197A | CD-US-00012198A | EML | Redacted | Deliberative Process | E-Mail | 6/12/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns |
| CD-US-00012207A | CD-US-00012208A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/12/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | Serra Tsethlikai, USAEO; Iris Lan, ODAG; Gene Hamilton, OAG | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns |
| CD-US-00012222A | CD-US-00012223A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/13/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Serra Tsethlikai, USAEO; Iris Lan, ODAG; Gene Hamilton, OAG | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns and legal analysis regarding same |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012231A | CD-US-00012233A | EML | Redacted | Deliberative Process | E-Mail | 6/13/2018 | Bash, John (USATXW) <John.Bash@usdoj.gov> | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Rybicki, David \(CRM\) <David.Rybicki@CRM.USDOJ.GOV>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012234A | CD-US-00012236A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Rybicki, David \(CRM\) <David.Rybicki@CRM.USDOJ.GOV>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012239A | CD-US-00012239A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012241A | CD-US-00012242A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012304A | CD-US-00012305A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012306A | CD-US-00012307A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012308A | CD-US-00012309A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012310A | CD-US-00012311A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012312A | CD-US-00012313A | EML | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00012341A | CD-US-00012342A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00012343A | CD-US-00012344A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00012362A | CD-US-00012363A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00012364A | CD-US-00012365A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet/FAQs on Zero Tolerance Policy prosecutions and family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00012392A | CD-US-00012393A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00012439A | CD-US-00012439A | EML | Redacted | Deliberative Process | E-Mail | 6/18/2018 | Lan, Iris (ODAG) | Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Tsethlikai, Serra \(USAEO\) <Serra.Tsethlikai@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov> | | Email forwarding tear cards and Non-Detained Parent Flyers, with ODAG inquiry about whether documents should be provided to federal public defender |
| CD-US-00012476A | CD-US-00012476A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/18/2018 | Flentje, August (CIV) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Sarah Fabian; OIL | Email between DOJ senior counsel and OIL staff regarding potential legal issues surrounding family reunification and interpretation of TVPRA |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012524A | CD-US-00012525A | EML | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and family separation |
| CD-US-00012550A | CD-US-00012554A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>;Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>;Engel, Steven A. (OLC) | Email communications within DOJ, including OIL, regarding edits and revisions to draft Executive Order 13841, including discussions of legal issues and presentation of legal analysis regarding substance of the draft EO |
| CD-US-00012555A | CD-US-00012557A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | | Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; Flentje, August (CIV) <AFlentje@CIV.USDOJ.GOV>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Panuccio, Jesse (OASG) <jpanuccio@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Percival, James (OASG) <jpercival@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Harris, Sarah (OLC) <saharris@jmd.usdoj.gov> | DOJ edits to Executive Order ending Zero Tolerance Policy |
| CD-US-00012560A | CD-US-00012561A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Patrick, Ryan (USATXS) | Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Anderson, John \(USANM\) <John.Anderson@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012562A | CD-US-00012563A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Bash, John (USATXW) <John.Bash@usdoj.gov> | Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Anderson, John \(USANM\) <John.Anderson@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012565A | CD-US-00012566A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Anderson, John \(USANM\) <John.Anderson@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012568A | CD-US-00012569A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov> | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Anderson, John \(USANM\) <John.Anderson@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012571A | CD-US-00012571A | EML | Redacted | Deliberative Process | E-Mail | 6/20/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, O'Callaghan, Edward C. \(ODAG\) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Iris Lan, ODAG: Gene Hamilton, ODAG; Edward O'Callaghan, ODAG; others | Email discussion of procedure contemplated by CBP for maintaining family unit in prosecution process post EO 13841 |
| CD-US-00012572A | CD-US-00012573A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Anderson, John (USANM) <John.Anderson@usdoj.gov> | Hamilton, Gene \(OAG\) \(JMD\) <Gene.Hamilton@usdoj.gov>, Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov>, Lan, Iris \(ODAG\) \(JMD\) <Iris.Lan3@usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012574A | CD-US-00012575A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Anderson, John (USANM) <John.Anderson@usdoj.gov> | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bash, John \(USATXW\) <John.Bash@usdoj.gov>, Braverman, Adam \(USACAS\) <Adam.Braverman@usdoj.gov>, Patrick, Ryan \(USATXS\) <Ryan.Patrick@usdoj.gov>, Strange, Elizabeth \(USAAZ\) <Elizabeth.Strange@usdoj.gov>, Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues arising from Zero Tolerance and the Executive Order |
| CD-US-00012577A | CD-US-00012577A | EML | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion of procedures contemplated by CBP to maintain family units in the prosecution process post Executive Order 13841 |
| CD-US-00012578A | CD-US-00012578A | EML | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov> | | Email discussion of procedure contemplated by CBP for maintaining family unit in prosecution process after the issuance of Executive Order 13841 |
| CD-US-00012579A | CD-US-00012579A | EML | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | | Email discussion of procedure contemplated by CBP for maintaining family unit in prosecution process after the issuance of Executive Order 13841 |
| CD-US-00012580A | CD-US-00012580A | EML | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Hamilton, Gene (OAG) | Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov> | | DOJ email discussion of questions from southwest border USAOs regarding prosecution guidance for family units |
| CD-US-00012581A | CD-US-00012581A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/21/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Whitaker, Matthew \(OAG\) <mwhitaker@jmd.usdoj.gov>, Barnett, Gary E. \(OAG\) <gebarnett@jmd.usdoj.gov> | OAG Counsel Gene Hamilton | DOJ email discussion of questions from southwest border USAOs regarding prosecution guidance for family units; legal analysis of Executive Order |
| CD-US-00012582A | CD-US-00012582A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012583A | CD-US-00012584A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/21/2018 | Hamilton, Gene (OAG) | Lan, Iris \(ODAG\) <irlan@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012590A | CD-US-00012591A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary \(ODAG\) <zbolitho@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00012632A | CD-US-00012632A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG | Legal analysis and discussion of UAC status designation |
| CD-US-00012633A | CD-US-00012633A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG | Legal analysis and discussion of UAC status designation |
| CD-US-00012634A | CD-US-00012634A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG | Legal analysis and discussion of UAC status designation |
| CD-US-00012635A | CD-US-00012635A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG | Legal analysis and discussion of UAC status designation |
| CD-US-00012636A | CD-US-00012636A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012637A | CD-US-00012638A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012639A | CD-US-00012640A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012641A | CD-US-00012642A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012643A | CD-US-00012644A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene \(OAG\) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012645A | CD-US-00012645A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/25/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012646A | CD-US-00012647A | EML | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/25/2018 | Hamilton, Gene (OAG) | Engel, Steven A. \(OLC\) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00012672A | CD-US-00012673A | MSG | Redacted | Deliberative Process | E-Mail | 4/22/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012674A | CD-US-00012675A | MSG | Redacted | Deliberative Process | E-Mail | 4/22/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012676A | CD-US-00012679A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov>, Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012680A | CD-US-00012681A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012682A | CD-US-00012683A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov>, Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012684A | CD-US-00012685A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012686A | CD-US-00012687A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012688A | CD-US-00012689A | MSG | Redacted | Deliberative Process | E-Mail | 4/23/2018 | Hamilton, Gene (OAG) | Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012690A | CD-US-00012693A | MSG | Redacted | Deliberative Process | E-Mail | 4/28/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012694A | CD-US-00012697A | MSG | Redacted | Deliberative Process | E-Mail | 4/28/2018 | Hamilton, Gene (OAG) | Bumatay, Patrick (OAG) <pbumatay@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012698A | CD-US-00012701A | MSG | Redacted | Deliberative Process | E-Mail | 4/28/2018 | Bumatay, Patrick (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between DOJ senior officials about CBP apprehensions along the Southwest Border, including prosecution strategy and coordination with DHS and ORR for prosecuting adults in a family unit |
| CD-US-00012702A | CD-US-00012702A | MSG | Redacted | Deliberative Process | E-Mail | 5/1/2018 | Champoux, Mark (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov> | | Email discussion regarding edits to draft Report on Securing the Southern Border, including legal analysis |
| CD-US-00012703A | CD-US-00012723A | docx | Redacted | Deliberative Process | Attachment | 5/1/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00012725A | CD-US-00012733A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda for principals discussion on immigration, with a focus on Zero Tolerance Policy |
| CD-US-00012735A | CD-US-00012743A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft agenda for principals discussion on immigration, with a focus on Zero Tolerance Policy |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012751A | CD-US-00012753A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | | | Memorandum from USAO, S.D.Ca. to OAttorney General/ODAttorney General regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00012756A | CD-US-00012758A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | Peter Ko (USAO SD CAL) | | | Memorandum from USAO, S.D.Ca. to OAttorney General/ODAttorney General regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00012788A | CD-US-00012795A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft talking points for White House Principals Discussion on Immigration with focus on zero tolerance policy |
| CD-US-00012797A | CD-US-00012804A | docx | Redacted | Deliberative Process | Attachment | 5/3/2018 | Hamilton, Gene (OAG) | | | Draft talking points for White House immigration meeting |
| CD-US-00012806A | CD-US-00012806A | docx | Redacted | Deliberative Process | Attachment | 5/6/2018 | Hamilton, Gene (OAG) | | | Draft Attorney General talking points regarding prosecutions and adjudications in immigration context, including ending "catch and release." |
| CD-US-00012808A | CD-US-00012809A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Hamilton, Gene (OAG) | | | Draft talking points document with a focus on zero tolerance policy initiative, including edits and comments |
| CD-US-00012811A | CD-US-00012813A | docx | Redacted | Deliberative Process | Attachment | 5/4/2018 | PKo | | | Memorandum from USAO, S.D.Ca. to OAttorney General/ODAttorney General regarding SDCA's Renewed Commitment to Immigration Enforcement and explaining legal and factual conditions in that area |
| CD-US-00012830A | CD-US-00012850A | docx | Redacted | Deliberative Process | Attachment | 5/9/2018 | Abbott, Christian | | | Draft Report on Securing the Southern Border for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00012853A | CD-US-00012853A | MSG | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying southwestern border USAOs concerns about implementation of Zero Tolerance policy and processing family units |
| CD-US-00012856A | CD-US-00012875A | docx | Redacted | Deliberative Process | Attachment | 5/9/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00012882A | CD-US-00012899A | docx | Redacted | Deliberative Process | Attachment | 5/7/2018 | Abbott, Christian | | | Draft Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00012932A | CD-US-00012933A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00012934A | CD-US-00012935A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Lan, Iris (ODAG) | Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00012936A | CD-US-00012936A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00012964A | CD-US-00012996A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments  in margins |
| CD-US-00013000A | CD-US-00013032A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments  in margins |
| CD-US-00013036A | CD-US-00013068A | docx | Redacted | Deliberative Process | Attachment | 5/10/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00013076A | CD-US-00013077A | MSG | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying southwest border USAOs regarding implementation of Zero Tolerance policy and processing family units |
| CD-US-00013078A | CD-US-00013079A | MSG | Redacted | Deliberative Process | E-Mail | 5/9/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Internal DOJ discussion regarding EOUSA inquiry conveying southwestern boarder USAOs regarding implementation of zero tolerance policy and processing family units |
| CD-US-00013095A | CD-US-00013112A | docx | Redacted | Deliberative Process | Attachment | 5/8/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00013129A | CD-US-00013129A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Lan, Iris (ODAG) | | | Draft materials for call with White House on immigration issues, including update on DHS asylum abuse mitigation efforts |
| CD-US-00013173A | CD-US-00013192A | docx | Redacted | Deliberative Process | Attachment | 5/22/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments  in margins |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013194A | CD-US-00013214A | docx | Redacted | Deliberative Process | Attachment | 5/23/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00013216A | CD-US-00013234A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00013235A | CD-US-00013235A | MSG | Redacted | Deliberative Process | E-Mail | 5/25/2018 | Hamilton, Gene (OAG) | Matthew Whitaker (OAG) (mwhitaker@jmd.usdoj.gov) <mwhitaker@jmd.usdoj.gov>; Cutrona, Danielle (OAG) <dcutrona@jmd.usdoj.gov> | | Email circulating Report on Securing the Southern Border, with analysis and comments by G. Hamilton for consideration by other DOJ reviewers |
| CD-US-00013236A | CD-US-00013254A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00013255A | CD-US-00013255A | MSG | Redacted | Deliberative Process | E-Mail | 5/24/2018 | | Matthew Whitaker (OAG) (mwhitaker@jmd.usdoj.gov) <mwhitaker@jmd.usdoj.gov>; Cutrona, Danielle (OAG) <dcutrona@jmd.usdoj.gov> | | Email circulating Report on Securing the Southern Border, with analysis and comments by G. Hamilton for consideration by other DOJ reviewers |
| CD-US-00013256A | CD-US-00013274A | docx | Redacted | Deliberative Process | Attachment | 5/24/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the WH; contains comments in margins |
| CD-US-00013308A | CD-US-00013308A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00013311A | CD-US-00013331A | docx | Redacted | Deliberative Process | Attachment | 5/23/2018 | Abbott, Christian | | | Draft of Report on Securing the Southern Border edited by numerous agencies and DOJ for consideration by the Attorney General and for planned submission to the White House; contains comments in margins |
| CD-US-00013336A | CD-US-00013337A | MSG | Redacted | Deliberative Process | E-Mail | 5/29/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments containing legal analysis |
| CD-US-00013357A | CD-US-00013359A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Hamilton, Gene (OAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013364A | CD-US-00013366A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Hamilton, Gene (OAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ. Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00013368A | CD-US-00013369A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/11/2018 | Tsethlikai, Serra (USAEO) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Villegas, Dan (USAEO) <Dan.Villegas@usdoj.gov> | Serra Tsethlikai, USAEO; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from USAEO conveying request that DOJ develop a set of talking points regarding the application of criminal immigration prosecution and family separations; initial coordination response from DOJ; Legal analysis and discussion regarding pending motion based on selective prosecution. |
| CD-US-00013371A | CD-US-00013372A | MSG | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00013373A | CD-US-00013374A | MSG | Redacted | Deliberative Process | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV>; Rothenberg, Laurence E (OLP) <lrothenberg@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | | Email forwarding new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House, with comments |
| CD-US-00013378A | CD-US-00013379A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/30/2018 | Rothenberg, Laurence E (OLP) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Champoux, Mark (OLP) <mchampoux@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG; Stewart Scott, DOJ | Email discussing OIL comments to new draft of Report on Ending "Catch and Release" for consideration by DOJ and for planned submission to the White House |
| CD-US-00013380A | CD-US-00013455A | docx | Redacted | Deliberative Process | Attachment | 5/30/2018 | Abbott, Christian | | | New draft of Report on Ending "Catch and Release" for consideration by DOJ and containing comments |
| CD-US-00013460A | CD-US-00013462A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 5/31/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013463A | CD-US-00013465A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013466A | CD-US-00013468A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/31/2018 | Hoffman, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013470A | CD-US-00013470A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013479A | CD-US-00013479A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Serra Tsethlikai (USAEO) (Serra.Tsethlikai@usdoj.gov) <Serra.Tsethlikai@usdoj.gov>, David H. Wetmore (ODAG) (dhwetmore@jmd.usdoj.gov) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013480A | CD-US-00013480A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Serra Tsethlikai (USAEO) (Serra.Tsethlikai@usdoj.gov) <Serra.Tsethlikai@usdoj.gov> | Gene Hamilton, OAG; Iris Lan, ODAG; Dave Wetmore, ODAG; Serra Tsethlikai, USAEO | DOJ communication of Zero Tolerance Policy and use of waiver provisions in plea documents for those sentenced under zero tolerance policy initiative |
| CD-US-00013481A | CD-US-00013482A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Short, Tracy <Tracy.Short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <Jonathan.Hoffman@hq.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <Katie.Waldman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013483A | CD-US-00013484A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013485A | CD-US-00013486A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013487A | CD-US-00013488A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013489A | CD-US-00013490A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013492A | CD-US-00013493A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013494A | CD-US-00013495A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | Hamilton, Gene <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013496A | CD-US-00013497A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013498A | CD-US-00013499A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013500A | CD-US-00013500A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00013521A | CD-US-00013521A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Lan, Iris (ODAG) | Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013522A | CD-US-00013522A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Wong, Norman (USAEO) | Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013583A | CD-US-00013583A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/31/2018 | Tsethlikai, Serra (USAEO) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013637A | CD-US-00013637A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013638A | CD-US-00013638A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013639A | CD-US-00013639A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 5/30/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Crowell, James (USAEO) <James.Crowell@usdoj.gov>; Wong, Norman (USAEO) <Norman.Wong@usdoj.gov>; Tsethlikai, Serra ((USAEO) <Serra.Tsethlikai@usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Serra Tsethlikai, EOUSA; Gene Hamilton, OAG; Dave Wetmore, ODAG; Iris Lan, ODAG; others | Email discussion of questions for Deputy Attorney General weekly meeting on immigration, specifically on status of use of waivers in plea agreements in criminal immigration prosecutions, including discussion of legal analysis of the use of such waivers; requests for follow-up information and response to same by EOUSA |
| CD-US-00013686A | CD-US-00013688A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/11/2018 | Bash, John (USATXW) <John.Bash@usdoj.gov> | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov> | Laura Gregory, USATXW; John Bash, USATXW; Gene Hamilton, OAG | Discussion among USAs about Judge Cardone Order regarding affirmance of 1325 bench trial convictions, including legal analysis of the same |
| CD-US-00013758A | CD-US-00013759A | MSG | Redacted | Deliberative Process | E-Mail | 6/12/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns |
| CD-US-00013842A | CD-US-00013843A | MSG | Redacted | Deliberative Process | E-Mail | 6/12/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns |
| CD-US-00013857A | CD-US-00013858A | MSG | Redacted | Deliberative Process | E-Mail | 6/13/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USEAO and among DOJ senior officials about processing and manpower difficulties faced by CBP in implementing the Zero Tolerance Policy, and coordination for examining and resolving CBP concerns |
| CD-US-00013869A | CD-US-00013871A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Bash, John (USATXW) <John.Bash@usdoj.gov>, Rybicki, David (CRM) <David.Rybicki@CRM.USDOJ.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00013872A | CD-US-00013872A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00013879A | CD-US-00013880A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion among various USAs and high-level DOJ staff seeking answers to questions about family separation posed by CBP agents and legal analysis regarding the same. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00013952A | CD-US-00013954A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/11/2018 | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov> | Bash, John (USATXW) <John.Bash@usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov> | Laura Gregory, USATXW; John Bash, USATXW; Gene Hamilton, OAG | Discussion among USAs about Judge Cardone Order regarding affirmance of 1325 bench trial convictions, including legal analysis of the same |
| CD-US-00013955A | CD-US-00013957A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/11/2018 | Hamilton, Gene (OAG) | Bash, John (USATXW) <John.Bash@usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov> | Laura Gregory, USATXW; John Bash, USATXW; Gene Hamilton, OAG | Discussion among USAs about Judge Cardone Order regarding affirmance of 1325 bench trial convictions, including legal analysis of the same |
| CD-US-00014016A | CD-US-00014017A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014018A | CD-US-00014019A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014025A | CD-US-00014026A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014027A | CD-US-00014028A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014034A | CD-US-00014035A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014036A | CD-US-00014037A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014047A | CD-US-00014048A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014049A | CD-US-00014050A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | Tricia Swartz, ACF/HHS; Valerie Boyd, DHS; Gene Hamilton, OAG; ICE OPLA Staff | Draft public Fact Sheet FAQs on family reunification, forwarded for clearance by DHS, HHS, and DOJ, including legal review |
| CD-US-00014113A | CD-US-00014114A | MSG | Redacted | Deliberative Process | E-Mail | 6/15/2018 | Lan, Iris (ODAG) | Anderson, John (USANM) <John.Anderson@usdoj.gov>; Bash, John (USATXW) <John.Bash@usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Tsethlikai, Serra (USAEO) <Serra.Tsethlikai@usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Woo, Raymond (USAAZ) <Raymond.Woo@usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014128A | CD-US-00014129A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00014132A | CD-US-00014133A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014135A | CD-US-00014136A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 6/15/2018 | KOLLER, JULIE (OCC) | | ICE OPLA; Serra Tsethlikai, EOUSA; Iris Lan, ODAG; Gene Hamilton, OAG: Dave Wetmore, ODAG | Draft Zero Tolerance Immigration Prosecutions FAQs/Fact Sheet, with edits, including comments for legal clearance |
| CD-US-00014222A | CD-US-00014222A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/15/2018 | Bolitho, Zachary (ODAG) | Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov>; Parker-Bissex, Rachel (OASG) <racparker@jmd.usdoj.gov>; O'Malley, Devin (OPA) <domalley@jmd.usdoj.gov> | Gene Hamilton, OAG; Zach Bolitho, ODAG; others | Internal discussion among DOJ senior officials of USAO community outreach on Zero Tolerance policy among OAG and ODAG personnel, including legal analysis on authority to detain families in criminal custody and assessment of potential litigation |
| CD-US-00014239A | CD-US-00014240A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00014241A | CD-US-00014242A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00014243A | CD-US-00014244A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00014245A | CD-US-00014246A | MSG | Redacted | Deliberative Process | E-Mail | 6/14/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email discussion between USAO in Texas, who posed various questions USAOs can ask DHS/HHS counterparts about the implementation of the Zero Tolerance Policy and details about family separation, and DOJ officials about the questions; discussion among senior DOJ officials about coordination of additional questions and responses |
| CD-US-00014300A | CD-US-00014304A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014305A | CD-US-00014309A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014313A | CD-US-00014316A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014319A | CD-US-00014321A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014322A | CD-US-00014324A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014325A | CD-US-00014327A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014328A | CD-US-00014330A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014335A | CD-US-00014335A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/18/2018 | Flentje, August (CIV) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Sarah Fabian; OIL | Email between DOJ senior counsel and OIL staff regarding potential legal issues surrounding family reunification and legal analysis and discussion of UAC status designation |
| CD-US-00014362A | CD-US-00014363A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014370A | CD-US-00014372A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014373A | CD-US-00014374A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014375A | CD-US-00014376A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014377A | CD-US-00014378A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014379A | CD-US-00014380A | MSG | Redacted | Deliberative Process | E-Mail | 6/19/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Internal email discussion among senior DOJ officials regarding a series of questions posed by Southwest Border district USAOs for DHS and CBP regarding the implementation of the Zero Tolerance Policy, and specifically about the details of family separation; the emails show coordination among officials about how to respond, to whom to respond, and discussing the nature of the interactions between USAOs and DHS/CBP to date, and potential steps and actions to take going forward. |
| CD-US-00014395A | CD-US-00014397A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/20/2018 | Flores, Sarah Isgur (OPA) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov> | Steven Engel (OLC), August Flentje (OIL), others | Email discussion of legal issues regarding ending family separation and Executive Order 13841 |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014421A | CD-US-00014421A | MSG | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Hamilton, Gene (OAG) | Matthew Whitaker (OAG) (mwhitaker@jmd.usdoj.gov) <mwhitaker@jmd.usdoj.gov>; Steven A. Engel (OLC) (saengel@jmd.usdoj.gov) <saengel@jmd.usdoj.gov>; Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov> | | DOJ email discussion of questions from southwestern boarder USAOs regarding prosecution guidance for family units |
| CD-US-00014434A | CD-US-00014434A | MSG | Redacted | Deliberative Process | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <eocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | | Email discussion of procedure contemplated by CBP for maintaining family unit in prosecution process after the issuance of Executive Order 13841 |
| CD-US-00014530A | CD-US-00014530A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/21/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014531A | CD-US-00014531A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/21/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | Gene Hamilton, OAG; Dave Wetmore, ODAG | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014532A | CD-US-00014532A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | E-Mail | 6/21/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Barnett, Gary E. (OAG) <gebarnett@jmd.usdoj.gov> | OAG Counsel Gene Hamilton | DOJ email discussion of questions from southwestern boarder USAOs regarding prosecution guidance for family units; legal analysis of Executive Order |
| CD-US-00014584A | CD-US-00014585A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/25/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014586A | CD-US-00014587A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/25/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014593A | CD-US-00014594A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Anderson, John (USANM) <John.Anderson@usdoj.gov> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Bash, John (USATXW) <John.Bash@usdoj.gov>, Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014595A | CD-US-00014595A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Mitnick, John <john.mitnick@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | OAG Counsel Gene Hamilton; John Mitnick, DHS | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014596A | CD-US-00014596A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Mitnick, John <john.mitnick@hq.dhs.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | OAG Counsel Gene Hamilton; John Mitnick, DHS | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014597A | CD-US-00014598A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Bash, John (USATXW) <John.Bash@usdoj.gov>; Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Anderson, John (USANM) <John.Anderson@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014599A | CD-US-00014599A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Mitnick, John <john.mitnick@hq.dhs.gov> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Shah, Dimple <dimple.shah@hq.dhs.gov>; Maher, Joseph <Joseph.Maher@HQ.DHS.GOV> | OAG Counsel Gene Hamilton; John Mitnick, DHS | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014600A | CD-US-00014600A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | John Mitnick <john.mitnick@hq.dhs.gov>; Dimple Shah <Dimple.Shah@hq.dhs.gov>; Joseph Maher <Joseph.Maher@HQ.DHS.GOV> | OAG Counsel Gene Hamilton; John Mitnick, DHS | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014601A | CD-US-00014602A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Bash, John (USATXW) <John.Bash@usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Anderson, John (USANM) <John.Anderson@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014604A | CD-US-00014605A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014606A | CD-US-00014607A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Hamilton, Gene (OAG) | Bash, John (USATXW) <John.Bash@usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Anderson, John (USANM) <John.Anderson@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014608A | CD-US-00014609A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Lan, Iris (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014610A | CD-US-00014611A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Bash, John (USATXW) <John.Bash@usdoj.gov> | Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>, Patrick, Ryan (USATXS) <Ryan.Patrick@usdoj.gov>; Anderson, John (USANM) <John.Anderson@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues regarding selective prosecution |
| CD-US-00014612A | CD-US-00014613A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/20/2018 | Patrick, Ryan (USATXS) | Bash, John (USATXW) <John.Bash@usdoj.gov>; Braverman, Adam (USACAS) <Adam.Braverman@usdoj.gov>; Anderson, John (USANM) <John.Anderson@usdoj.gov>; Strange, Elizabeth (USAAZ) <Elizabeth.Strange@usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Chief Border Patrol Agent, El Centro; Gene Hamilton, OAG; Dave Wetmore, ODAG; Adam Braverman, USA | Email with DOJ senior officials discussing El Centro guidance to CBP agents, to include discussion of legal issues arising from Zero Tolerance and the Executive Order |
| CD-US-00014617A | CD-US-00014618A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014619A | CD-US-00014620A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014621A | CD-US-00014623A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |

CD-US-004 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014624A | CD-US-00014625A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014626A | CD-US-00014627A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014628A | CD-US-00014629A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014630A | CD-US-00014631A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014632A | CD-US-00014632A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014633A | CD-US-00014633A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014634A | CD-US-00014634A | MSG | Redacted | Attorney Client Privilege; Work Product | E-Mail | 6/24/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Rod Rosenstein, DAG; Gene Hamilton, OAG; Steven Engel, OLC | Legal analysis and discussion of UAC status designation |
| CD-US-00014720A | CD-US-00014725A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 2/7/2018 | ICE-OPLA-ALOIACONO | | Dimple Shah, DHS; John Walk, WH; Chad Readler, DOJ; Gene Hamilton, OAG | Draft memorandum from DHS to DOJ providing DHS's response to DOJ analysis of risk associated with a draft MOA between ORR and DHS regarding consultation and information sharing in UAC matters |
| CD-US-00014727A | CD-US-00014732A | docx | Redacted | Attorney Client Privilege; Work Product | Attachment | 2/7/2018 | ICE-OPLA-ALOIACONO | | Dimple Shah, DHS; John Walk, WH; Chad Readler, DOJ; Gene Hamilton, OAG | Draft memorandum from DHS to DOJ providing DHS's response to DOJ analysis of risk associated with a draft MOA between ORR and DHS regarding consultation and information sharing in UAC matters |