# DECLARATION OF G. BRADLEY WEINSHEIMER

# ATTACHMENT 3

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00014915A | CD-US-00014915A | MSG | Redacted | Presidential Communication | Parent | 6/25/2018 | Rosenstein, Rod (ODAG) | Hybart, Camden (JMD) <chybart@jmd.usdoj.gov>; Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Cutrona, Danielle (OAG) <dcutrona@jmd.usdoj.gov> | | Email from White House noticing scheduling of meeting with White House Chief of Staff, including item for discussion related to End Family Separation Now legislation; discussion of same internally between senior DOJ officials regarding topics for discussion with Chief of Staff |
| CD-US-00015080A | CD-US-00015081A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Wetmore, David H. (ODAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov>, Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores and related litigation |
| CD-US-00015082A | CD-US-00015084A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Rosenstein, Rod (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores and related litigation |
| CD-US-00015085A | CD-US-00015087A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Hamilton, Gene (OAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores and related litigation |
| CD-US-00015088A | CD-US-00015090A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Rosenstein, Rod (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores |
| CD-US-00015091A | CD-US-00015093A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Hamilton, Gene (OAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores and related litigation |
| CD-US-00015094A | CD-US-00015097A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Gene Hamilton, OAG; Jeff Sessions, DOJ; Rod Rosenstein, ODAG; Claire Grady, DHS HQ; Russell Vought, EOP OMB | Internal, high-level discussion of various factors to be considered in assessing ongoing implementation of the Zero Tolerance Policy, including HHS processing, bed space, and other factors; additional discussion of legal aspects of Flores and related litigation |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015151A | CD-US-00015151A | EML | Redacted | Presidential Communication | Parent | 6/19/2018 | Engel, Steven A. (OLC) | O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00015163A | CD-US-00015164A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | Engel, Steven A. (OLC); O'Callaghan, Edward C. (ODAG), Hamilton, Gene (OAG), Wetmore, David H. (ODAG), Lan, Iris (ODAG) | | Jennifer Dickey, WHCO; Gene Hamilton, OAG; others | Draft Executive Order send by White House Counsel's Office to senior interagency officials for review and comment |
| CD-US-00015183A | CD-US-00015183A | EML | Redacted | Deliberative Process; Presidential Communication | Parent | 6/22/2018 | Rosenstein, Rod (ODAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | | Email forwarding draft summary conclusions from Immigration PC for review by meeting attendees, with comment by DAG |
| CD-US-00015185A | CD-US-00015185A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/22/2018 | Davis, May M. EOP/WHO | Rosenstein, Rod (ODAG); Lan, Iris (ODAG), Wetmore, David H. (ODAG), Hamilton, Gene (OAG); O'Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG) | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion |
| CD-US-00015191A | CD-US-00015192A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | Georges, Eliza | Hamilton, Gene (OAG), O'Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG), Lan, Iris (ODAG), Wetmore, David H. (ODAG), Gannon, Curtis E. (OLC), McHenry, James (EOIR) | | Draft agenda for White House immigration principals meeting, including requests for decision recommendations on what should happen to detained families and reunification plan |
| CD-US-00015194A | CD-US-00015195A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | | Hamilton, Gene (OAG), O'Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG), Lan, Iris (ODAG), Wetmore, David H. (ODAG), Gannon, Curtis E. (OLC), McHenry, James (EOIR) | | Draft agenda for White House immigration principals meeting, including requests for decision recommendations on what should happen to detained families and reunification plan |
| CD-US-00015196A | CD-US-00015196A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Edward O'Callaghan <eocallaghan@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation |
| CD-US-00015197A | CD-US-00015197A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015198A | CD-US-0001519A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Rosenstein, Rod (ODAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015200A | CD-US-00015201A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015202A | CD-US-00015203A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Wetmore, David H. (ODAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015204A | CD-US-0001520SA | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015206A | CD-US-00015207A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015208A | CD-US-00015210A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015211A | CD-US-00015213A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Lan, Iris (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015214A | CD-US-00015216A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Lan, Iris (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>, O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015276A | CD-US-00015278A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Hamilton, Gene (OAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Rod Rosenstein, DAG; Claire Grady, DHS; Dave Wetmore, ODAG; Gene Hamilton, OAG | Internal discussion regarding continued coordination to implement and fund the Zero Tolerance policy, and legal analysis of barriers to prosecution and Flores related litigation |
| CD-US-00015279A | CD-US-00015280A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Wetmore, David H. (ODAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Terwilliger, Zachary (ODAG) <zterwilliger@jmd.usdoj.gov>; Flores, Sarah Isgur (OPA) <siflores@jmd.usdoj.gov> | Rod Rosenstein, DAG; Claire Grady, DHS; Dave Wetmore, ODAG; Gene Hamilton, OAG | Internal discussion regarding continued coordination to implement and fund the Zero Tolerance policy, and legal analysis of barriers to prosecution and Flores related litigation |
| CD-US-00015281A | CD-US-00015284A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 6/2/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | Rod Rosenstein, DAG; Claire Grady, DHS; Dave Wetmore, ODAG; Gene Hamilton, OAG | Internal discussion regarding continued coordination to implement and fund the Zero Tolerance policy, and legal analysis of barriers to prosecution and Flores related litigation . |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015304A | CD-US-00015304A | MSG | Redacted | Presidential Communication | Parent | 6/19/2018 | Engel, Steven A. (OLC) | O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00015318A | CD-US-00015319A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | Whitaker, Matthew (OAG), Hamilton, Gene (OAG), O, Callaghan, Edward C. (ODAG), Wetmore, David H. (ODAG), Lan, Iris (ODAG), Bolitho, Zachary (ODAG), Panuccio, Jesse (OASG), Flores, Sarah Isgur (OPA), Flentje, August (CIV), Percival, James (OASG);Gannon, Curtis E. (OLC), Harris, Sarah (OLC), Whitaker, Henry C. (OLC), Hart, Rosemary (OLC) | Jennifer Dickey, WHCO; Gene Hamilton, OAG; others | Draft Executive Order send by White House Counsel's Office to senior interagency officials for review and comment |
| CD-US-00015332A | CD-US-00015332A | MSG | Redacted | Deliberative Process; Presidential Communication | Parent | 6/22/2018 | Rosenstein, Rod (ODAG) | Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov> | | Email forwarding draft summary conclusions from Immigration PC for review by meeting attendees, with comment by DAG |
| CD-US-00015334A | CD-US-00015334A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/22/2018 | Davis, May M. EOP/WHO | Lan, Iris (ODAG), Wetmore, David H. (ODAG), Hamilton, Gene (OAG);O'Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG) | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion |
| CD-US-00015340A | CD-US-00015341A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | Georges, Eliza | Hamilton, Gene (OAG), O, Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG), Lan, Iris (ODAG), Wetmore, David H. (ODAG), Gannon, Curtis E. (OLC), McHenry, James (EOIR) | | Draft agenda for White House immigration principals meeting, including requests for decision recommendations on what should happen to detained families and reunification plan |
| CD-US-00015343A | CD-US-00015344A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | | Hamilton, Gene (OAG), O, Callaghan, Edward C. (ODAG), Bolitho, Zachary (ODAG), Lan, Iris (ODAG), Wetmore, David H. (ODAG), Gannon, Curtis E. (OLC), McHenry, James (EOIR) | | Draft agenda for White House immigration principals meeting, including requests for decision recommendations on what should happen to detained families and reunification plan |
| CD-US-00015345A | CD-US-00015347A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Lan, Iris (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015348A | CD-US-00015350A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Lan, Iris (ODAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015351A | CD-US-00015353A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Wetmore, David H. (ODAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015354A | CD-US-00015355A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Wetmore, David H. (ODAG) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015356A | CD-US-00015357A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015358A | CD-US-00015359A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Rosenstein, Rod (ODAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015360A | CD-US-00015360A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion of same among senior DOJ and DHS officials |
| CD-US-00015361A | CD-US-00015361A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Edward O'Callaghan <ecocallaghan@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Gannon, Curtis E. (OLC) <cegannon@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; |
| CD-US-00015362A | CD-US-00015363A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>; Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00015364A | CD-US-00015365A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00015386A | CD-US-00015390A | pdf | Redacted | Deliberative Process; Law Enforcement Privilege | Attachment | 4/23/2018 | McAleenan, Kevin; Cissna, L Francis; Homan, Thomas D. | | | Decision memorandum regarding Increasing Prosecutions of Immigration Violations |
| CD-US-00015580A | CD-US-00015582A | EML | Redacted | Attorney Client Privilege; Work Product | Parent | 5/31/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Hamilton, Gene (OAG) <Gene.Hamilton@usdoj.gov>, Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015611A | CD-US-00015612A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/6/2018 | Davis, May M. EOP/WHO | Kelly, John F. EOP/WHO" <JFKCOS@who.eop.gov>, "S1KMN@hq.dhs.gov" <S1KMN@hq.dhs.gov>, Liddell, Christopher P. EOP/WHO" <Christopher.P.Liddell@who.eop.gov>, "Miller, Stephen EOP/WHO" <Stephen.Miller@who.eop.gov>, "Bremberg, Andrew P. EOP/WHO" <Andrew.P.Bremberg@who.eop.gov>, "Fears, Douglas M. EOP/NSC" <Douglas.M.Fears@nsc.eop.gov>, "Short, Marc T. EOP/WHO" <Marc.T.Short@who.eop.gov>, "McGahn, Donald F. EOP/WHO" <Donald.F.McGahn@who.eop.gov>, "Mulvaney, Mick M. EOP/OMB" <John.M.Mulvaney@omb.eop.gov>, "Risch, Carl C" <RischCC@state.gov>, "eric.hargan@hhs.gov" <eric.hargan@hhs.gov>, "Whitaker, Matthew (OAG)" <Matthew.Whitaker@usdoj.gov> | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |
| CD-US-00015613A | CD-US-00015614A | EML | Redacted | Deliberative Process; Presidential Communication | Parent | 6/7/2018 | Whitaker, Matthew (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015616A | CD-US-00015618A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/7/2018 | Davis, May M. EOP/WHO | S1KMN <S1KMN@hq.dhs.gov>, Policy Coordinator <PolicyCoordinator@who.eop.gov>, "Kelly, John F. EOP/WHO" <JFKCOS@who.eop.gov>, "Liddell, Christopher P. EOP/WHO" <Christopher.P.Liddell@who.eop.gov>, "Miller, Stephen EOP/WHO" <Stephen.Miller@who.eop.gov>, "Bremberg, Andrew P. EOP/WHO" <Andrew.P.Bremberg@who.eop.gov>, "Fears, Douglas M. EOP/NSC" <Douglas.M.Fears@nsc.eop.gov>, "Short, Marc T. EOP/WHO" <Marc.T.Short@who.eop.gov>, "McGahn, Donald F. EOP/WHO" <Donald.F.McGahn@who.eop.gov>, "Mulvaney, Mick M. EOP/OMB" <John.M.Mulvaney@omb.eop.gov>, "Risch, Carl C" <RischCC@state.gov>, "eric.hargan@hhs.gov" <eric.hargan@hhs.gov>, "Whitaker, Matthew (OAG)" <Matthew.Whitaker@usdoj.gov>, "MCALEENAN, KEVIN K" <KEVIN.K.MCALEENAN@cbp.dhs.gov>, "Mitnick, John" <john.mitnick@hq.dhs.gov>, "Wolf, Chad" | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |
| CD-US-00015705A | CD-US-00015705A | EML | Redacted | Presidential Communication | Parent | 6/19/2018 | Whitaker, Matthew (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00015725A | CD-US-00015727A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | Whitaker, Matthew (OAG); Hamilton, Gene (OAG) | Staff Secretary, WH; Gene Hamilton, OAG; others | Draft of Executive Order, forwarded to White House with comments from DOJ, including legal analysis and revised language |
| CD-US-00015737A | CD-US-00015737A | EML | Redacted | Presidential Communication | Parent | 6/20/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Edward O'Callaghan <eocallaghan@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00015739A | CD-US-00015740A | docx | Redacted | Deliberative Process | Attachment | 6/20/2018 | Davis, May M. EOP/WHO | Engel, Steven A. (OLC); Hamilton, Gene (OAG), Edward O'Callaghan | | White House summary of conclusions for weekly call regarding implementation of Zero Tolerance Policy |
| CD-US-00015758A | CD-US-00015758A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/22/2018 | Davis, May M. EOP/WHO | Engel, Steven A. (OLC); Hamilton, Gene (OAG), Edward O'Callaghan | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00015767A | CD-US-00015767A | EML | Redacted | Presidential Communication | Parent | 6/23/2018 | Engel, Steven A. (OLC) | Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>, Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Edward O'Callaghan <eocallaghan@jmd.usdoj.gov>, Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>, Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email forwarding draft summary conclusions from Immigration PC for review by meeting attendees |
| CD-US-00015769A | CD-US-00015770A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/23/2018 | Davis, May M. EOP/WHO | Engel, Steven A. (OLC); Whitaker, Matthew (OAG), Rosenstein, Rod (ODAG), Hamilton, Gene (OAG), Edward O, Callaghan, Bolitho, Zachary (ODAG), Lan, Iris (ODAG) | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion; contains edits from White House |
| CD-US-00015790A | CD-US-00015791A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | | Bolitho, Zachary (ODAG); Hamilton, Gene (OAG), Cutrona, Danielle (OAG) | | Draft agenda for White House weekly immigration call, including topics related to family reunification process |
| CD-US-00015792A | CD-US-00015792A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | McHenry, James (EOIR) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation |
| CD-US-00015798A | CD-US-00015800A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00015801A | CD-US-00015802A | EML | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00016036A | CD-US-00016038A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016039A | CD-US-00016041A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/31/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016042A | CD-US-00016043A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Short, Tracy <Tracy.Short@hq.dhs.gov>; Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <Jonathan.Hoffman@hq.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <Katie.Waldman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016044A | CD-US-00016045A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Johnathan Hoffman, HQ DHS, Nader Baroukh DHS OGC, Tracy Short, HQ DHS, Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ DHS communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016046A | CD-US-00016047A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016048A | CD-US-00016049A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Short, Tracy <tracy.short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016050A | CD-US-00016051A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Short, Tracy <tracy.short@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016052A | CD-US-00016053A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Short, Tracy <tracy.short@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016054A | CD-US-00016055A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV> | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>; Loiacono, Adam V <Adam.V.Loiacono@ice.dhs.gov>, Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016056A | CD-US-00016057A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016058A | CD-US-00016059A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hamilton, Gene (OAG) | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov>, Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Short, Tracy <tracy.short@hq.dhs.gov>; Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |
| CD-US-00016060A | CD-US-00016060A | MSG | Redacted | Attorney Client Privilege; Work Product | Parent | 5/30/2018 | Hoffman, Jonathan <jonathan.hoffman@hq.dhs.gov> | Baroukh, Nader <Nader.Baroukh@HQ.DHS.GOV>; Johnson, Liz <Liz.Johnson@ice.dhs.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Short, Tracy <tracy.short@hq.dhs.gov>, Waldman, Katie <katie.waldman@hq.dhs.gov> | Adam Loiacono, ICE OPLA; Gene Hamilton, OAG; Jonathan Hoffman, DHS; others | DOJ communication of Zero Tolerance Policy legal implementation and resource allocation; discussion of legal analysis of family unit detention under law |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016103A | CD-US-00016104A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/6/2018 | Davis, May M. EOP/WHO | "Kelly, John F. EOP/WHO" <JFKCOS@who.eop.gov>, "S1KMN@hq.dhs.gov" <S1KMN@hq.dhs.gov>, "Liddell, Christopher P. EOP/WHO" <Christopher.P.Liddell@who.eop.gov>, "Miller, Stephen EOP/WHO" <Stephen.Miller@who.eop.gov>, "Bremberg, Andrew P. EOP/WHO" <Andrew.P.Bremberg@who.eop.gov>, "Fears, Douglas M. EOP/NSC" <Douglas.M.Fears@nsc.eop.gov>, "Short, Marc T. EOP/WHO" <Marc.T.Short@who.eop.gov>, "McGahn, Donald F. EOP/WHO" <Donald.F.McGahn@who.eop.gov>, "Mulvaney, Mick M. EOP/OMB" <John.M.Mulvaney@omb.eop.gov>, "Risch, Carl C" <RischCC@state.gov>, "eric.hargan@hhs.gov" <eric.hargan@hhs.gov>, "Whitaker, Matthew (OAG)" <Matthew.Whitaker@usdoj.gov> | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |
| CD-US-00016106A | CD-US-00016107A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/6/2018 | Davis, May M. EOP/WHO | | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |
| CD-US-00016108A | CD-US-00016108A | MSG | Redacted | Deliberative Process; Presidential Communication | Parent | 6/7/2018 | Whitaker, Matthew (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016110A | CD-US-00016112A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/7/2018 | Davis, May M. EOP/WHO | S1KMN <S1KMN@hq.dhs.gov>, Policy Coordinator <PolicyCoordinator@who.eop.gov>, "Kelly, John F. EOP/WHO" <JFKCOS@who.eop.gov>, "Liddell, Christopher P. EOP/WHO" <Christopher.P.Liddell@who.eop.gov>, "Miller, Stephen EOP/WHO" <Stephen.Miller@who.eop.gov>, "Bremberg, Andrew P. EOP/WHO" <Andrew.P.Bremberg@who.eop.gov>, "Fears, Douglas M. EOP/NSC" <Douglas.M.Fears@nsc.eop.gov>, "Short, Marc T. EOP/WHO" <Marc.T.Short@who.eop.gov>, "McGahn, Donald F. EOP/WHO" <Donald.F.McGahn@who.eop.gov>, "Mulvaney, Mick M. EOP/OMB" <John.M.Mulvaney@omb.eop.gov>, "Risch, Carl C" <RischCC@state.gov>, "eric.hargan@hhs.gov" <eric.hargan@hhs.gov>, "Whitaker, Matthew (OAG)" <Matthew.Whitaker@usdoj.gov>, "MCALEENAN, KEVIN K" <KEVIN.K.MCALEENAN@cbp.dhs.gov>, "Mitnick, John" <john.mitnick@hq.dhs.gov>, "Wolf, Chad" | | Email from White House to senior interagency officials with draft agenda and draft summary of conclusions for immigration call to discuss Zero Tolerance policy implementation |
| CD-US-00016240A | CD-US-00016240A | MSG | Redacted | Presidential Communication | Parent | 6/19/2018 | Policy Coordinator <PolicyCoordinator@who.eop.gov> | Policy Coordinator <PolicyCoordinator@who.eop.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00016249A | CD-US-00016249A | MSG | Redacted | Presidential Communication | Parent | 6/19/2018 | Whitaker, Matthew (OAG) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00016251A | CD-US-00016251A | MSG | Redacted | Presidential Communication | Parent | 6/20/2018 | Policy Coordinator <PolicyCoordinator@who.eop.gov> | Policy Coordinator <PolicyCoordinator@who.eop.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |
| CD-US-00016252A | CD-US-00016253A | docx | Redacted | Deliberative Process | Attachment | 6/20/2018 | Davis, May M. EOP/WHO | Policy Coordinator <PolicyCoordinator@who.eop.gov> | | White House summary of conclusions for weekly call regarding implementation of Zero Tolerance Policy |
| CD-US-00016261A | CD-US-00016263A | docx | Redacted | Attorney Client Privilege; Deliberative Process; Work Product | Attachment | 6/20/2018 | | Hamilton, Gene (OAG); quinn.m.jones@who.eop.gov | Staff Secretary, WH; Gene Hamilton, OAG; others | Draft of Executive Order, forwarded to White House with comments from DOJ, including legal analysis and revised language |
| CD-US-00016271A | CD-US-00016271A | MSG | Redacted | Presidential Communication | Parent | 6/20/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Edward O'Callaghan <eocallaghan@jmd.usdoj.gov> | | Email from White House with invitation to join weekly White House immigration call, with additional agenda item in text of email unrelated to Zero Tolerance Policy or family separation |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016273A | CD-US-00016274A | docx | Redacted | Deliberative Process | Attachment | 6/20/2018 | Davis, May M. EOP/WHO | Engel, Steven A. (OLC); Hamilton, Gene (OAG), Edward O, Callaghan | | White House summary of conclusions for weekly call regarding implementation of Zero Tolerance Policy |
| CD-US-00016300A | CD-US-00016300A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/22/2018 | Davis, May M. EOP/WHO | Whitaker, Matthew (OAG); Engel, Steven A. (OLC), Rosenstein, Rod (ODAG), Hamilton, Gene (OAG) | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion |
| CD-US-00016301A | CD-US-00016301A | MSG | Redacted | Presidential Communication | Parent | 6/23/2018 | Engel, Steven A. (OLC) | Whitaker, Matthew (OAG) <mwhitaker@jmd.usdoj.gov>; Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov>; Edward O'Callaghan <eocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov> | | Email forwarding draft summary conclusions from Immigration PC for review by meeting attendees, with White House comments on changes to the draft summary |
| CD-US-00016303A | CD-US-00016304A | docx | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/23/2018 | Davis, May M. EOP/WHO | Whitaker, Matthew (OAG); Engel, Steven A. (OLC), Rosenstein, Rod (ODAG), Hamilton, Gene (OAG) | | Draft summary conclusions from Border Security PC for review by meeting attendees forwarded by White House for review and discussion |
| CD-US-00016346A | CD-US-00016347A | pdf | Redacted | Deliberative Process; Presidential Communication | Attachment | 6/25/2018 | | Bolitho, Zachary (ODAG); Hamilton, Gene (OAG), Cutrona, Danielle (OAG) | | Draft agenda for White House weekly immigration call, including topics related to family reunification process |
| CD-US-00016348A | CD-US-00016348A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | McHenry, James (EOIR) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; |
| CD-US-00016349A | CD-US-00016351A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00016352A | CD-US-00016354A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |

CD-US-005 (Revised)_Privilege Log.xlsx

| Prod_BEGDOC# | Prod_ENDDOC# | File Ext. | Redacted or Withheld | Basis for Claim | Parent or Attachment | DOCDATE | Author | Recipient | Attorney/Staff Name | Subject and/or Description |
|---|---|---|---|---|---|---|---|---|---|---|
| CD-US-00016355A | CD-US-00016356A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Engel, Steven A. (OLC) | Hamilton, Gene (OAG) <ghamilton@jmd.usdoj.gov> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |
| CD-US-00016357A | CD-US-00016358A | MSG | Redacted | Attorney Client Privilege; Deliberative Process; Work Product; Presidential Communication | Parent | 6/26/2018 | Hamilton, Gene (OAG) | Wetmore, David H. (ODAG) <dhwetmore@jmd.usdoj.gov>, Rosenstein, Rod (ODAG) <rrosenstein@jmd.usdoj.gov>; Engel, Steven A. (OLC) <saengel@jmd.usdoj.gov>; O'Callaghan, Edward C. (ODAG) <ecocallaghan@jmd.usdoj.gov>; Bolitho, Zachary (ODAG) <zbolitho@jmd.usdoj.gov>; Lan, Iris (ODAG) <irlan@jmd.usdoj.gov>; McHenry, James (EOIR) <James.McHenry@EOIR.USDOJ.GOV> | Policy Coordinator, WH; Steve Engel, OLC; Gene Hamilton, OAG; Dave Wetmore, ODAG; others | Email from White House forwarding draft summary of conclusions from the Immigration Principals Committee for consideration and review, including items related to family reunification and prosecution of single-parent families, as well as discussion of matters regarding pending and anticipated litigation; discussion among senior DOJ officials regarding same matters and anticipated litigation |